**YUN XIONG SU, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 09–1105–ag.

United States Court of Appeals, Second Circuit.

April 15, 2010.

Gary J. Yerman, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Terri J. Scadron, Assistant Director; Wendy Benner–León, Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge, WALKER, GERARD E. LYNCH, Circuit Judges.

### *SUMMARY ORDER*

Yun Xiong Su, a native and citizen of the People's Republic of China, seeks review of a March 5, 2009, order of the BIA affirming the January 18, 2007, decision of Immigration Judge ("IJ") Vivienne E. Gordon–Uruakpa, which denied his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Yun Xiong Su,* No. A098 712 633 (B.I.A. Mar. 5, 2009), *aff'g* No. A098 712 633 (Immig. Ct. N.Y. City Jan. 18, 2007). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the IJ's decision as modified by the BIA's decision. *See Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 522 (2d Cir.2005). Administrative findings of fact, including credibility determinations, are "conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary." 8 U.S.C. § 1252(b)(4)(B); *see also Manzur v. U.S. Dep't of Homeland Sec.,* 494 F.3d 281, 289 (2d Cir.2007).

For asylum applications governed by the REAL ID Act, the agency may, considering the totality of the circumstances, base a credibility finding on an asylum applicant's "demeanor, candor, or responsiveness," the plausibility of his or her account, and inconsistencies in his or her statements, without regard to whether they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *see also Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 167 (2d Cir.2008). In finding Su not

credible, the agency reasonably relied on the fact that, although Su testified that police took him to a private clinic for treatment after beating him, this detail was not present in his asylum application or supporting letters from his father and wife. The agency reasonably found that these omissions reflected negatively on Su's credibility. *See* 8 U.S.C. § 1158(b)(1)(B)(iii) (permitting the agency to base an adverse credibility determination on the "consistency between the applicant's ... written and oral statements," when viewed in light of the totality of the circumstances); *Xiu Xia Lin,* 534 F.3d at 167 (stating that this Court "defer[s] ... to an IJ's credibility determination unless, from the totality of the circumstances, it is plain that no reasonable fact-finder could make such an adverse credibility ruling").

The IJ's credibility determination finds further support in Su's inconsistent testimony regarding why police took him to a private clinic and not a government hospital. Although Su plausibly asserts that his testimony was not necessarily inconsistent, we cannot find that the IJ's conclusion was either implausible or illogical. *See Siewe v. Gonzales,* 480 F.3d 160, 167–68 (2d Cir. 2007) ("Where there are two permissible views of the evidence, the factfinder's choice between them cannot be clearly erroneous. Rather, a reviewing court must defer to that choice so long as the deductions are not illogical or implausible." (internal quotations and citations omitted)).

■ Finally, the IJ did not err in relying on the testimony of a forensic expert in declining to accord evidentiary weight to a document purporting to be a medical record of Su's wife's IUD insertion. Had the IJ concluded that Su was not credible because he submitted a fraudulent document, she would have been required first to find that he knew the document was fraudulent. *See Corovic v. Mukasey,* 519 F.3d

90, 97–98 (2d Cir.2008). But she did not. Rather, the IJ simply determined that the document did not merit evidentiary weight, a matter squarely within her discretion. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 342 (2d Cir.2006).

■ Ultimately, because a reasonable fact-finder would not be compelled to conclude to the contrary, the agency's adverse credibility determination was supported by substantial evidence, and we need not reach Su's challenge to the agency's alternative finding that he failed to meet his burden of proof. *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d at 165–66. Thus, the agency properly denied Su's application for asylum and withholding of removal because both claims were based on the same factual predicate. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006); 8 C.F.R. § 208.13(b). The agency also properly denied Su's CAT claim because he failed to demonstrate that he would be imprisoned upon return to China, given that he was not currently in violation of China's population control policy and because he failed to demonstrate that he departed China illegally. *See Mu–Xing Wang v. Ashcroft,* 320 F.3d 130, 143–44 (2d Cir.2003) (finding that eligibility for CAT relief required the applicant to demonstrate that someone in his "particular alleged circumstances" is more likely than not to be tortured if returned to his country of origin).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule

of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).